1  DUANE M. GECK (State Bar No. 114823)
   DONALD H. CRAM (State Bar No. 160004)
2  ANDREW S. ELLIOTT (State Bar No. 254757)
   SEVERSON & WERSON
3  A Professional Corporation
   One Embarcadero Center, Suite 2600
4  San Francisco, CA  94111
   Telephone:  (415) 398-3344
5  Facsimile:  (415) 956-0439
   Email: dhc@severson.com
6
   Attorneys for Plaintiff
7  FORD MOTOR CREDIT COMPANY LLC

8

9              UNITED STATES DISTRICT COURT

10            NORTHERN DISTRICT OF CALIFORNIA

11

12 FORD MOTOR CREDIT COMPANY LLC, a        Case No.:  CV08-4906-MMC
   Delaware Limited Liability Company,
13                                          [PROPOSED] TEMPORARY
              Plaintiff,                    RESTRAINING ORDER AND
14                                          SETTING HEARING ON
        vs.                                 APPLICATION FOR WRIT OF
15                                          POSSESSION AND INJUNCTIVE
   MARCO VENTURES, INC., a California       RELIEF
16 Corporation, dba FORD OF MARIN,
                                            Hearing Date:  TBD
17            Defendant.                     Judge:  Hon. Maxine M. Chesney
                                            Complaint Date:  October 27, 2008
18

19

20        The Application of Ford Motor Credit Company LLC ("Ford Credit"), a Delaware limited

21 liability company, for the issuance of a temporary restraining order came on before the Honorable

22 Maxine M. Chesney, United States District Court Judge for the Northern District of California.

23        The Court, having reviewed the application of Ford Credit for temporary restraining order,

24 the supporting declarations and memorandum of points and authorities and the complaint on file in

25 this action, and any opposition filed to the application, finds that Ford Credit has established that it

26 is entitled to the issuance of a temporary restraining order and has established the probable validity

27 that there is an immediate danger that the vehicles identified on the attached **Exhibit A**, the other

28

1  personal property described in the attached **Exhibit B** and the proceeds from the sale of any such

2  vehicle or other personal property (collectively the "Collateral"), may become unavailable to levy

3  and may become substantially impaired in value, and

4       GOOD CAUSE APPEARING, THEREFORE,

5       IT IS HEREBY ORDERED that:

6       1.     Defendant Marco Ventures, Inc., dba Ford of Marin ("Ford of Marin") has received

7  timely and proper notice of this hearing on Plaintiff Ford Credit's Application for Writ of

                  for Temporary Restraining Order

8  Possession and ~~Injunctive Relief~~ under the Court's Local Rules.

9       2.     Ford Credit has established the probable validity of its security interest in, and claim

10  to possession of, the vehicles identified on the attached **Exhibit A** and all of Ford of Marin's

11  furniture, fixtures, machinery, supplies and other equipment, all motor vehicles, tractors, trailers,

12  implements, service parts and accessories and other inventory of every kind, all accounts, contract

13  rights, chattel paper and general intangibles as described in the attached **Exhibit B**, that Defendant

14  Ford of Marin is in default on its loan obligations owing to Ford Credit as set forth in the moving

15  papers and that Ford of Marin has not been open for business since October 10, 2008.

16       3.     Ford Credit has established that the Collateral is located at Ford of Marin's place of

17  business at 619 E. Francisco Boulevard, San Rafael, California 94901 (the "Dealership").

18       4.     Ford of Marin may sell or lease the Collateral in the ordinary course of business only

19  as provided in this Order:

20            a.     At the time of any retail sale or lease of any Vehicle, Ford of Marin shall

21                 immediately notify Ford Credit of such sale or lease via email to the

22                 following email address: jpolley@ford.com and by promptly delivering or

23                 faxing to Ford Credit a true copy of the written contract of such retail sale or

24                 lease.

25            b.     Ford of Marin shall turn over possession to Ford Credit and Ford Credit shall

26                 maintain physical custody of titles for all vehicles in which Ford Credit has a

27                 lien or security interest, whether or not financed by Ford Credit.

28

c.    Within the earlier of five business days from retail sale or lease of a Vehicle identified on the attached Exhibit A, or one business day from Ford of Marin's receipt of any of the sale proceeds for any retail sale or lease of a Vehicle, including any Vehicle identified on Exhibit A that has been sold or leased on or before the date of this Order for which defendant Ford of Marin received proceeds before or after the date of this Order, Ford of Marin shall immediately and forthwith remit to Ford Credit by electronic funds transfer all amounts received by Ford of Marin up to the amount advanced by Ford Credit to Ford of Marin to acquire the vehicle (the "Advanced Price").  Any proceeds in excess of the Advanced Price on a particular vehicle may be retained by Ford of Marin to use towards its operating expenses.  Ford Credit's security interest continues to attach to the proceeds in excess of the Advanced Price to the extent they are not used to cover operating expenses;

d.    Within the earlier of five business days from sale or lease of a vehicle not identified on the attached Exhibit A (the "Non-Floored Vehicles"), or one business day from Ford of Marin's receipt of any of the "cash" proceeds of such sale or lease of a Non-Floored Vehicle, Ford of Marin shall immediately and forthwith remit to Ford Credit by electronic funds transfer or other immediately available funds received by Ford of Marin in the amount of 75% of Ford of Marin net sale price of the Non-Floored Vehicle after payment of taxes, registration, and licensing.

e.    Should Ford of Marin receive any vehicle as a "trade-in" for the payment of a Vehicle or a Non-Floored Vehicle, Ford of Marin shall notify Ford Credit within one business day of receiving the trade-in by email to the following email address: jpolley@ford.com.  Furthermore, Ford of Marin shall promptly pay or satisfy any liens or amounts owing against the trade-in

Vehicle.  Ford of Marin may subsequently sell the trade-in as a Non-Floored

Vehicle in accordance with subparagraphs a, b, c and d above;

     f.     Trades or transfers of Vehicles by Ford of Marin with other dealers ("Dealer

Trades") are prohibited without the written consent of Ford Credit.  Requests

for Dealer Trades shall be made via email to the following email address:

jpolley@ford.com;

     g.     Ford of Marin shall limit the use of Demonstrators to customer test drives.

     h.     Ford of Marin may sell parts, accessories, or related supplies ("Parts") in the

ordinary course of its service department's business only as follows: Ford of

Marin shall use the proceeds from the cost of the Parts sold to either (1) buy

replacement Parts, or (2) pay Ford of Marin's invoice cost on account of

part's sales, in the form of cashier's checks or other immediately available

funds to Ford Credit.  While Ford of Marin continues to use parts, it must

replenish the parts inventory to adequately protect and maintain Ford Credit's

collateral position.  Ford of Marin shall submit to Ford Credit a written

accounting upon its request of the following:

     (i)     Parts sold the previous week;

     (ii)     Parts ordered as replacements the previous week; and,

     (iii)     Payment for any parts not replaced the previous week.

     5.     Ford of Marin is restrained from removing any of the Collateral in such manner as to

make it less available to seizure by levying officer and/or impairing the value of the subject

Collateral.

     6.     Ford of Marin shall permit Ford Credit and its authorized agents and employees to

enter upon Ford of Marin's Dealership sales lot at ~~201 Auto Mall Parkway, Vallejo, California~~ 619 E. Francisco Blvd., San Rafael, California

during business operating hours.  Ford Credit shall be authorized to hold possession of keys to all

vehicles, to be present while all mail and other package deliveries are opened and to review the cash

receipts journals on a daily basis.  Ford Credit is authorized to conduct audits and inspections of the

Collateral and Ford of Marin's books and records.  Ford of Marin shall deliver copies of all bank statements to Ford Credit within one hour of receipt by Ford of Marin of such statements each day.

7.    The Court finds, for the purposes of this Order, that the value of Ford of Marin's assets is approximately $2,379,219.47, which is less than the principal amounts of the contractual obligations totaling $2,870,856.09 it owes to Ford Credit by $491,636.62.  Under California Code of Civil Procedure §515.010(b), Ford Credit is not required to file an undertaking.  The findings in this paragraph 7, in particular, and the finding in this order, generally, are subject to review and reconsideration at the time of the hearing set for the writ of possession and injunctive relief.

8.    Hearing on Ford Credit's application for writ of possession and injunctive relief is set in this Courtroom on November    20  , 2008, at   10      a .m.  Ford of Marin shall file and serve any responsive papers no later than   November     12 , 2008.  Ford Credit shall file any reply papers no later than   November     17 , 2008.  Service of Ford of Marin's response or Ford Credit's reply may be made by facsimile.

9.    In the event that Ford of Marin violates any term or terms of this Temporary Restraining Order, Ford Credit may file an ex parte application to enforce the Temporary Restraining Order in the manner provided by the Local Rules.  The Court may review such ex parte application prior to the date of the hearing on the writ of possession and injunctive relief and the Court may enter an order to enforce the terms of this Temporary Restraining Order as reasonably necessary, including, but not limited to, issuing an immediate order for writ of possession or turn-over of funds or imposition of sanctions.

10.    Ford Credit may immediately place a security guard(s) on the Dealership premises who shall be authorized to remain at the Ford of Marin Dealership at all times until all the Collateral is removed from the Dealership and may utilize the assistance of law enforcement agencies in order to deter the removal of any Collateral from the Dealership premises.

11.    This order shall issue ~~October~~ November _ 3 , 2008, at   4   p .m.

\\\

\\\

1        12.    This Order shall remain in effect until modified by further order of this Court, or

2   modified by written agreement signed by plaintiff Ford Credit and defendant Ford of Marin filed

3   with and approved by order of this Court.

4

5

6   DATED: _November 3, 2008 _____

7                                     Hon. Maxine M. Chesney
                                  United States District Court Judge

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Floored units | Year | Make | Model | Balance |
|---|---|---|---|---|
| 1FTSW21R48ED94293 | 2008 | FORD | F-250 | $50,944.92 |
| 1FTSW21R68EE49732 | 2008 | FORD | F-250 | $50,856.40 |
| 1FTSW21R68EE52775 | 2008 | FORD | F-250 | $47,775.40 |
| 1FTSW21R68EA30456 | 2008 | FORD | F-250 | $42,220.10 |
| 1ZVHT88S685112442 | 2008 | FORD | MUSTANG | $41,771.02 |
| 1FTPW12598KB54850 | 2008 | FORD | F-150 | $33,562.70 |
| 1FTPW14568FC03055 | 2008 | FORD | F-150 | $32,756.05 |
| 1FTPW14548FA98855 | 2008 | FORD | F-150 | $32,684.60 |
| 1FTPW14598FB88714 | 2008 | FORD | F-150 | $32,681.05 |
| 1FTPW14548KD94935 | 2008 | FORD | F-150 | $32,679.60 |
| 1FTPW14558FB82179 | 2008 | FORD | F-150 | $32,679.60 |
| 2FMDK48C97BB68158 | 2007 | FORD | EDGE | $32,254.05 |
| 2FMDK48C98BA81118 | 2008 | FORD | EDGE | $32,122.95 |
| 1FTPW14538FB70693 | 2008 | FORD | F-150 | $31,674.60 |
| 1FAHP28W48G105281 | 2008 | FORD | TAURUS | $31,644.95 |
| 1ZVHT82H285149615 | 2008 | FORD | MUSTANG | $30,938.23 |
| 1ZVHT82H985155671 | 2008 | FORD | MUSTANG | $30,855.23 |
| 1ZVHT82H585154971 | 2008 | FORD | MUSTANG | $30,764.23 |
| 2FMDK38C98BB02141 | 2008 | FORD | EDGE | $30,574.40 |
| 2FMDK38C28BA85425 | 2008 | FORD | EDGE | $30,295.95 |
| 2FMDK38C98BA41504 | 2008 | FORD | EDGE | $30,180.50 |
| 2FMDK38C58BA92840 | 2008 | FORD | EDGE | $30,172.95 |
| 1FTPW12538FC19703 | 2008 | FORD | F-150 | $30,076.05 |
| 1FTPW12588FC11435 | 2008 | FORD | F-150 | $30,076.05 |
| 1ZVHT82H185184386 | 2008 | FORD | MUSTANG | $30,064.63 |
| 1ZVHT82H585143646 | 2008 | FORD | MUSTANG | $29,876.67 |
| 2FMDK38CX8BA51989 | 2008 | FORD | EDGE | $29,523.50 |
| 1ZVHT82H995113129 | 2009 | FORD | MUSTANG | $29,366.21 |
| 1ZVHT82H885153913 | 2008 | FORD | MUSTANG | $29,028.23 |
| 2FMDK38C27BB58517 | 2007 | FORD | EDGE | $28,844.05 |
| 2FMDK38C57BB63176 | 2007 | FORD | EDGE | $28,844.05 |
| 1FMEU51E08UA99002 | 2008 | FORD | EXPLORER SPORT | $28,523.60 |
| 2FMDK51C79BA04989 | 2009 | FORD | FLEX | $28,360.96 |
| 2FMDK51C89BA08016 | 2009 | FORD | FLEX | $28,360.96 |
| 1FMCU59H08KD83277 | 2008 | FORD | ESCAPE HYBRID | $28,094.62 |
| 1FMEU318X8UB20467 | 2008 | FORD | EXPLORER SPORT | $27,902.05 |
| 1FTRW12W08FB05918 | 2008 | FORD | F-150 | $27,581.60 |
| 1FTRW12W28FA87888 | 2008 | FORD | F-150 | $27,288.60 |
| 1FMDK02W88GA37969 | 2008 | FORD | TAURUS X | $26,835.05 |
| 1FTRW12WX8FA41371 | 2008 | FORD | F-150 | $26,541.70 |
| 1ZVHT82H985148185 | 2008 | FORD | MUSTANG | $26,316.58 |
| 2FMDK36C17BB53375 | 2007 | FORD | EDGE | $25,083.05 |
| 1ZVHT80N685198406 | 2008 | FORD | MUSTANG | $23,895.21 |
| 1ZVHT80N595115999 | 2009 | FORD | MUSTANG | $22,972.21 |
| 1ZVHT80N295109397 | 2009 | FORD | MUSTANG | $22,971.21 |
| 1FMCU03709KA03049 | 2009 | FORD | ESCAPE | $22,944.99 |
| 1FMCU03759KA08232 | 2009 | FORD | ESCAPE | $22,944.99 |
| 1FMCU03Z98KD84240 | 2008 | FORD | ESCAPE | $22,590.62 |
| 1ZVHT80N485196735 | 2008 | FORD | MUSTANG | $22,225.21 |
| 1FMCU03Z18KE10622 | 2008 | FORD | ESCAPE | $22,000.49 |
| 1FMCU03Z58KB10081 | 2008 | FORD | ESCAPE | $21,997.23 |



EXHIBIT

A

| VIN | Year | Make | Model | Amount |
|---|---|---|---|---|
| 1FMCU03ZX8KB45814 | 2008 | FORD | ESCAPE | $21,894.68 |
| 1FTYR14E58PA56538 | 2008 | FORD | RANGER | $20,479.15 |
| 1FTYR14E78PA67380 | 2008 | FORD | RANGER | $19,994.60 |
| 1ZVFT84N575264539 | 2007 | FORD | MUSTANG | $13,645.00 |
| 2FAFP74W56X166978 | 2006 | FORD | CROWN VICTORIA | $8,365.08 |
| 1FAFP24177G104898 | 2007 | FORD | FIVE HUNDRED | $4,343.40 |
| 1FAFP34N57W255382 | 2007 | FORD | FOCUS | $11,105.00 |
| 1FAFP56U17A116296 | 2007 | FORD | TAURUS | $8,790.00 |
| 1FMEU63EX7UB22061 | 2007 | FORD | EXPLORER | $16,025.00 |
| 1FMEU73E27UB85080 | 2007 | FORD | EXPLORER | $14,205.00 |
| 1FMYU93117KA10949 | 2007 | FORD | ESCAPE | $6,136.00 |
| 1FTPW12504FA16794 | 2004 | FORD | F-150 | $4,981.50 |
| 1LNHM81W16Y608513 | 2006 | LINCOLN | TOWN CAR | $9,568.00 |
| 3FAFP08Z36R197639 | 2006 | FORD | FUSION | $11,305.00 |
| 3FAFP31N45R143497 | 2005 | FORD | FOCUS | $8,490.00 |
| 1FMFU20528LA28667 | 2008 | FORD | EXPEDITION | $46,127.97 |
| 2FMDK38C58BA41788 | 2008 | FORD | EDGE | $30,180.50 |
| 2FMDK48C17BB48471 | 2007 | FORD | EDGE | $32,582.05 |
| 2FMDK49C98BB16545 | 2008 | FORD | EDGE | $36,438.40 |
| 2FMDK49CX7BB32123 | 2007 | FORD | EDGE | $34,575.02 |
| 2FMDK49CX8BB19373 | 2008 | FORD | EDGE | $36,438.40 |
| 2FMEK63C39BA12675 | 2009 | FORD | FLEX | $35,534.90 |
| 1FTPX14574FA01963 | 2004 | FORD | F-150 | $3,930.00 |
| 1FTRX12W36KC57273 | 2006 | FORD | F-150 | $4,674.00 |
| 1FTSX21P56EB47843 | 2006 | FORD | F-250 | $18,396.00 |
| 1GKDS13S452261436 | 2005 | GMC | ENVOY | $10,380.00 |
| 3GNFK16Z24G254995 | 2004 | CHEVROLET | SUBURBAN | $14,680.00 |
| WBXPA93456WG77622 | 2006 | BMW | X3 | $19,200.00 |
| 1FTYR10D88PB08662 | 2008 | FORD | RANGER | $16,365.55 |
| 1FBSS31L49DA10117 | 2009 | FORD | E-350 | $29,077.13 |
| 1FBSS31L49DA10120 | 2009 | FORD | E-350 | $29,077.13 |

| **Unencumbered Units** | | | | **Book Value** |
|---|---|---|---|---|
| 1FAHP36N99W140535 | 2009 | FORD | FOCUS | $13,411.92 |
| YV1RS59V942388136 | 2004 | VOLVO | S60 | $5,827.50 |
| 2FMZA57655BA82564 | 2005 | FORD | FREESTAR | $4,060.00 |
| 2FMZA52257BA02864 | 2007 | FORD | FREESTAR | $7,595.00 |
| 1FTSA21578EA79840 | 2008 | FORD | F250 | $20,322.24 |
| 1FTZF17211NA67858 | 2001 | FORD | F150 | $1,750.00 |
| 1FMFU15L84LA31214 | 2003 | FORD | EXPEDITION | $4,532.50 |

| **SOT units** | | | | **SOT amount** |
|---|---|---|---|---|
| 1FTSW21R48EE07057 | 2008 | FORD | F-250 | $50,761.92 |
| 1ZVHT80N985202593 | 2008 | FORD | MUSTANG | $23,895.21 |
| 3FAHP07Z58R270376 | 2008 | FORD | FUSION | $21,623.05 |
| 1D7HU18N13J622026 | 2003 | DODGE | RAM | $6,822.00 |
| 1FTNE14W09DA10125 | 2009 | FORD | E-150 | $21,451.13 |
| 1FTNE14W99DA10124 | 2009 | FORD | E-150 | $21,451.13 |
| 1FMCU04G79KA34376 | 2009 | FORD | ESCAPE | $28,747.24 |
| 2FMDK38C68BA09917 | 2008 | FORD | EDGE | $29,006.05 |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

**2008 FORD MOTOR COMPANY DEALER FINANCIAL STATEMENT 2008**

| P&A CODE 06046 | | | | REC'D |
|---|---|---|---|---|
| PERIOD OF JUL 2008 YTD | | DEALER Ford of Marin | | |
| MONTH ENDED | | ADDRESS 619 E. Francisco Blvd. | | SALES CODE 71C017 |
| | | CITY STATE ZIP CODE San Rafael, CA 94901 | | |

### ASSETS / BALANCE SHEET / LIABILITIES

| # | ASSETS | | | | | # | LIABILITIES | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CASH | ON HAND IN BANK | | X | -109,117 | N P | NEW VEHICLES & DEMOS | X | 3,090,478 |
| 2 | | MONEY MARKET/DEPOSIT | | X | - | O A | USED VEHICLES | X | 107,188 |
| 3 | FINANCE CONTRACTS | NEW | | X | 222,129 | T Y | PROGRAM VEHICLES | X | 181,340 |
| 4 | | USED | | X | - | E A | RECREATION VEHICLES | | - |
| 5 | MARKETABLE SECURITIES | | | | - | S B | SHORT TERM | | - |
| 6 | NOTES RECEIVABLE | | | | - | L | LONG TERM - CURRENT PORTION | | - |
| 7 | DISCOUNTED NOTES RECEIVABLE(NON US) | | P D A U S E | | (-) | E | INSTALLMENT SALE BALANCE | X | - |
| 8 | ACCOUNTS RECEIVABLE | VEHICLE | | - X | -19,487 | | BANK LOANS(AUTHORIZED LIMIT) NON US | X | - |
| 9 | | PARTS SERVICE BODY | | | 52,595 | | ACCOUNTS PAYABLE | | 221,233 |
| 10 | | OTHER | | | 11,152 | | INCOME TAXES | | - |
| 11 | F O R D | W&P CLAIMS | | | 58,561 | CUSTOMER | DEPOSITS | X | - |
| 12 | | VEHICLE HOLDBACK | | | 9,231 | | ACCOMODATIONS-SVC CONTRACTS/REPO REFUND | | 53,775 |
| 13 | | INCENTIVES/CARRYOVER ALLOWANCE | | | 29,723 | | TAXES | | -64 |
| 14 | R E C E I V | FBO - | JAG CSI - | JAG FAC - | | ACCRUED | PAYROLL & BONUSES | | 39,925 |
| 15 | | LOSP - | OTHER #2 - | OTHER #3 - | | | PROFIT SHARING (NON US) | | - |
| 16 | | VCSI - | VMS - | LR - | | | OTHER | | 23,319 |
| 17 | | JOBBER INCENTIVES/ESP/FLOOR PLAN ASSISTANCE/OTHER | | | 12,072 | | DEFERRED INTEREST INCOME (CURR PORTION - NON US) | | - |
| 18 | | | | | | | TOTAL CURRENT LIABILITIES | | 3,717,194 |
| 19 | FINANCE RECEIVABLES CURRENT | | | | 11,049 | | | | |
| 20 | ALLOWANCE - DOUBTFUL RECEIVABLES | | | | (1,245) | NEW -440,091 | VEHICLE EQUITY | USED | 315,273 |
| 21 | N CARS | 22 | | - X | 613,819 | NET CASH | X | -361,577 | |
| 22 | E TRUCKS | 70 | | - X | 1,991,539 | AVERAGE MONTH TOTAL EXPENSES | | 299,863 | NET CASH |
| 23 | W DEMO | 1 | | - X | 45,029 | NET CASH OVER (UNDER) | | -661,440 | |
| 24 | U CARS | 6 | 30 | 5 | 70,587 | MORTGAGES PAYABLE | | | |
| 25 | S TRUCKS | 15 | DAY | 10 | 259,697 | | OFFICERS & OWNERS | | 223,578 |
| 26 | E REMARKETED CARS | 10 | 30 | 8 X | 152,751 | LONG TERM NOTES FORD | | | - |
| 27 | D VEHICLES TRUCKS | 7 | DAY | 6 X | 120,766 | LIABILITIES PAYABLE | OTHER | | 434,379 |
| 28 | PARTS INV FOMOCO 201,516 | NON-FOMOCO | | | 201,516 | | LEASED VEHICLES | | - |
| 29 | ALLOWANCE - PARTS INVENTORY ADJUSTMENT | | | | (-) | | RENTAL VEHICLES | | - |
| 30 | OTHER INVENTORIES  memo: work in process | | | | 361 | ESTIMATED LIABILITY-REPOSSESSION PURCHASE LOSS | | | - |
| 31 | LIFO INVENTORY NEW | | USED | | (-) | OTHER LIABILITIES | | | - |
| 32 | RESERVE(US ONLY) | PARTS | | | (-) | TOTAL LIABILITIES | | | 4,375,151 |
| 33 | PREPAID EXPENSES | | | | 53,941 | | | | NET WORTH |
| 34 | TOTAL CURRENT ASSETS | | | | 3,786,669 | | CAPITAL STOCK | | 900,000 |
| 35 | LEASED VEHICLES NET UNITS: CARS - | | TRUCK - | | - | | RETAINED EARNINGS | | -728,972 |
| 36 | RENTAL VEHICLES NET | | | | - | CORPORATION | LEGAL RESERVE - DD Other 1 | | - |
| 37 | LAND AND IMPROVEMENTS NET | | | | - | | OTHER CAPITAL RESERVE - DD Other 2 | | - |
| 38 | BUILDINGS | COST | | | - | | FIXED ASSEST REVALUATION(NON US) | | - |
| 39 | | DEPRECIATION | | | (-) | SUB S | DIVIDENDS DECLARED | | (-) |
| 40 | EQUIPMENT | COST | | | 386,934 | PARTNERS OR | INVESTMENT | | 72,353 |
| 41 | | DEPRECIATION | | | (157,700) | PROPRIETORS | DRAWING | | (-) |
| 42 | LEASEHOLDS | COST | | | 3,678 | NET INVESTMENT | | | 243,381 |
| 43 | | AMORTIZED | | | (967) | NET PROFIT - AFTER INCOME TAX - YTD | | | -99,918 |
| 44 | FINANCE RECEIVABLES DEFERRED NET | | | | - | NET WORTH | | | 143,463 |
| 45 | RECEIVABLES - OFFICERS & EMPLOYEES | | | | - | TOTAL LIABILITIES & NET WORTH | | | 4,518,614 |
| 46 | CASH VALUE - LIFE INSURANCE | | | | - | | | | |
| 47 | OTHER ASSETS - NET | | | | 500,000 | WORKING CAPITAL | | | |
| 48 | TOTAL ASSETS | | | | 4,518,614 | ACTUAL | | | 69,475 |
| 49 | | USED VEHICLE INVENTORY | | | - | RECOMMENDED MINIMUM OR GUIDE | | | 903,808 |
| 50 | FROZEN CAPITAL | PARTS INVENTORY | | | - | ACTUAL OVER(UNDER) | | | -834,333 |
| 51 | | PSB RECEIVABLES | | | - | ACCOUNTS RECEIVABLES AGING | | | |
| 52 | | TOTAL | | | - | | | | |

### ACCOUNTS RECEIVABLES AGING

| | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|
| VEH ACCTS | -19,487 | - | - | - |
| PARTS ACCTS | - | - | - | - |
| SERVICE ACCTS | 52,602 | - | - | - |
| WARR RECV | 41,442 | - | - | - |
| MANUF INCEN | - | - | - | - |
| NOTES REC | - | - | - | - |

### OPERATING ANALYSIS

| | | MONTH | YTD | MONTH | YTD |
|---|---|---|---|---|---|
| 53 | | | | | |
| 54 | TOTAL | SALES | 1,233,548 | 8,555,005 | % TOTAL SALES |
| 55 | | GROSS | 228,459 | 1,838,381 | 18.5 | 21.5 |
| 56 | | EXPENSE | 300,064 | 2,099,044 | 24.3 | 24.5 |
| 57 | OPERATING PROFIT | | -71,605 | -260,663 | -5.8 | -3.0 |
| 58 | ADD/DED TO INCOME - BONUSES | | 12,757 | 160,745 | 1.0 | 1.9 |
| 59 | PROFIT BEFORE INCOME TAX | | -58,848 | -99,918 | -4.8 | -1.2 |



EXHIBIT B

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| DEALER Ford of Marin | | P&A CODE 06046 | | MONTH JUL 2008 YTD | | PAGE 2 |

## OPERATING SUMMARY

| LINE NO. | OPERATING SUMMARY | DOLLARS MONTH | DOLLARS YTD | UNITS YTD CAR | UNITS YTD TRUCK | | DEPARTMENT OPERATING SUMMARY NEW | USED | PARTS | SERVICE | BODY |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TOTAL SALES | 1,233,548 | 8,555,005 | 71 | 97 | M | 716,563 | 165,416 | 171,503 | 180,066 | - |
| 2 | | | | 78 | 84 | Y | 4,178,572 | 2,004,425 | 1,142,900 | 1,229,108 | - |
| 3 | TOTAL GROSS | 228,459 | 1,838,381 | % TOTAL GROSS | | Y | 33,727 | 17,643 | 55,290 | 121,799 | - |
| 4 | | | | MONTH | YTD | Y | 343,235 | 247,556 | 411,835 | 835,755 | |
| 5 | TOTAL SELLING | 153,297 | 1,047,967 | 67.1 | 57.0 | M | 38,073 | 33,442 | 24,794 | 56,988 | - |
| 6 | EXPENSE | | | | | Y | 254,946 | 225,302 | 164,013 | 403,706 | - |
| 7 | TOTAL SELLING/ | 75,162 | 790,414 | 32.9 | 43.0 | M | -4,346 | -15,799 | 14,325 | 80,982 | - |
| 8 | ADJUSTED SELLING GROSS | | | | | Y | 88,289 | 22,254 | 125,507 | 554,364 | - |
| 9 | TOTAL FIXED | 134,099 | 948,401 | 58.7 | 51.6 | M | 46,935 | 20,115 | 20,115 | 46,934 | - |
| 10 | EXPENSE | | | | | Y | 331,941 | 142,260 | 142,260 | 331,940 | - |
| 11 | DEALER SALARY | 12,668 | 102,676 | 5.5 | 5.6 | M | 4,434 | 1,900 | 1,900 | 4,434 | - |
| 12 | | | | | | Y | 35,937 | 15,401 | 15,401 | 35,937 | - |
| 13 | OPERATING PROFIT | -71,605 | -260,663 | | | M | -55,715 | -37,814 | -7,690 | 29,614 | - |
| 14 | | | | | | Y | -279,589 | -135,407 | -32,154 | 186,487 | - |

| LINE NO. | | DOLLARS MONTH | DOLLARS YTD | UNITS CAR | UNITS TRUCK | | | MONTH | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 15 | LEASED VEHICLE | - | - | - | - | A D J U S T M E N T S T O I N C O M E | ADDITIONS | | |
| 16 | RENTAL VEHICLE | - | - | - | - | | CASH DISC. EARNED | | |
| 17 | RECREATIONAL VEHICLE | - | - | - | - | | INTEREST INCOME | | |
| 18 | | | | | | | DIVIDEND INCOME | | - |
| 19 | TRACTOR/OTHER | - | - | - | - | | SALES FIXED ASSETS | | |
| 20 | ADJ. TO INCOME | 12,757 | 155,745 | 5.6 | 8.5 | | OTHER | 20,252 | 201,691 |
| 21 | CUSTOMER SATISFACTION & FORD SUPPORT | 5,000 | | - | 0.3 | | TDS | | - |
| 22 | INDEMNITIES NON US | (-) | (-) | (-) | (-) | N C O M E | DEDUCTIONS | | |
| 23 | BONUS | DEALER | - | - | | | | CASH DISCOUNT | | - |
| 24 | | EMPLOYEE | - | - | - | - | | OTHER | 7,495 | 45,946 |
| 25 | PROFIT BEFORE | -58,848 | -99,918 | -25.8 | -5.4 | | TOTAL (LINE 21) | 12,757 | 155,745 |
| 26 | INCOME TAX | | PNVS | -1,962 | -595 | | | | |

| LINE NO. | | | | % TOTAL SALES | | | CUSTOMER SATISFACTION AND FORD SUPPORT | | |
|---|---|---|---|---|---|---|---|---|---|
| 27 | EST. INCOME TAX | - | - | | | | | | |
| 28 | PROFIT SHARING NON US | - | - | | | C | FORD BLUE OVAL | | |
| 29 | COMBINED CAPITAL RESERVE | - | - | | | U | Volvo CSI/VMS | | 5,000 |
| 30 | NET PROFIT AFTER TAX | -58,848 | -99,918 | -4.8 | -1.2 | S | LOSP | | - |
| 31 | | | | PNVS | | S | OTHER #2 | | - |
| 32 | TOTAL OVERHEAD EXP. | 275,027 | 1,943,001 | 11,565 | | A | OTHER #3 | | - |
| 33 | TOTAL P.S. BS GROSS | 177,089 | 1,247,590 | 5,903 | 7,426 | T | JAG CSI/FAC/CPO/MMP | | - |
| 34 | NET OPERATING COST | 97,938 | 695,411 | 3,265 | 4,139 | A | LAND ROVER | | - |
| 35 | | VEHICLE GROSS | 51,370 | 590,791 | 1,712 | 3,517 | D | TOTAL CUSTOMER SAT. ADJ (LINE 21) | | 5,000 |
| 36 | TOTAL | VAR. SALES EXP. | 25,037 | 156,043 | 835 | 929 | | | | |
| 37 | | VARIABLE GROSS | 26,333 | 434,748 | 878 | 2,588 | | NON-US DEALER ADJUSTMENTS(MEMO) | | |
| 38 | BREAKEVEN UNITS | | MONTH | YTD | | | EXCHANGE RATE ADJUSTMENT | | |
| 39 | N.O.C/VAR.GROSS PN/UVR | | 145 | | 451 | | MONETARY ADJUSTMENT | (-) | (-) |
| 40 | Service Absorption: The Sum of the Total Parts, Service & Body | | | | | | | MONTH | YTD |
| 41 | Shop Gross Profits DIVIDED By the Sum of Total Fixed | | | | | | TOTAL PAYROLL | 171,519 | 1,233,361 |
| 42 | Expense + Dealer Salary + Parts, Service & Body Shop Sales Expense | | | | | | | | |
| 43 | | | Month | YTD | | | | | |
| 44 | (Benchmark is 85%-100%) | | 77 | 77 | | | | | |

| 45 | OPERATING | NEW UNITS | | USED UNITS RTL | | TOTAL | SELLING/ADJUSTED*SELLING GROSS(000) | | | | | FIXED EXP(000) | OPT PFT (000) | PFT BIT (000) | NET PFT PNVS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | TREND ANALYSIS | CAR | TRUCK | CAR | TRUCK | CAR/TRK INCL WHSL | NEW | USED | PARTS | SERVICE | BODY SHOP | | | | |
| 47 | JAN | | | | | | | | | | | | | | |
| 48 | FEB | | | | | | | | | | | | | | |
| 49 | MAR | | | | | | | | | | | | | | |
| 50 | APR | | | | | | | | | | | | | | |
| 51 | MAY | | | | | | | | | | | | | | |
| 52 | JUNE | | | | | | | | | | | | | | |
| 53 | JULY | | | | | | | | | | | | | | |
| 54 | AUG | | | | | | | | | | | | | | |
| 55 | SEPT | | | | | | | | | | | | | | |
| 56 | OCT | | | | | | | | | | | | | | |
| 57 | NOV | | | | | | | | | | | | | | |
| 58 | DEC | | | | | | | | | | | | | | |
| 59 | CURRENT YTD | | | | | | | | | | | | | | |
| 60 | PRIOR YTD | | | | | | | | | | | | | | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| | DEALER Ford of Marin | | | | | P&A CODE 06046 | SALES CODE 71C017 | | | PAGE 3C |
|---|---|---|---|---|---|---|---|---|---|---|
| | MONTH | | | | | NEW VEHICLE DEPARTMENT | YEAR TO DATE | | | |
| | SALES | GROSS | UNITS | GR PVS | | | UNITS | GR PVS | SALES | GROSS |
| 1 | · | · | · | · | | CROWN VICTORIA | · | · | · | · |
| 2 | · | · | · | · | | TAURUS (2006 MODEL) | 1 | 2,763 | 28,695 | 2,763 |
| 3 | 60,050 | 4,727 | 2 | 2,364 | E | MUSTANG | 17 | 4,552 | 580,688 | 77,380 |
| 4 | 47,210 | -1,455 | 3 | -485 | T | FOCUS | 39 | 437 | 637,012 | 17,029 |
| 5 | · | · | · | · | A | MONDEO(MEXICO ONLY) | · | · | · | · |
| 6 | · | · | · | · | I | FIESTA/IKON(MEXICO ONLY) | · | · | · | · |
| 7 | · | · | · | · | L | KA(MEXICO ONLY) | · | · | · | · |
| 8 | · | · | · | · | I | FIESTA ST(MEXICO ONLY) | · | · | · | · |
| 9 | · | · | · | · | | Ford GT | · | · | · | · |
| 10 | 122,493 | 299 | 6 | 50 | C | FUSION | 14 | 601 | 291,488 | 8,412 |
| 11 | · | · | · | · | R | TBD FORD Car #2 | · | · | · | · |
| 12 | · | · | · | · | S | TBD FORD Car #3 | · | · | · | · |
| 13 | · | · | · | · | | TBD FORD Car #4 | · | · | · | · |
| 14 | · | · | · | · | | TBD FORD Car #5 | · | · | · | · |
| 15 | · | · | · | · | | TBD FORD Car #6 | · | · | · | · |
| 16 | · | · | · | · | | TBD FORD Car #7 | · | · | · | · |
| 17 | · | · | · | · | | TBD FORD Car #8 | · | · | · | · |
| 18 | · | · | · | · | | TBD FORD Car #9 | · | · | · | · |
| 19 | · | · | · | · | A | TBD FORD Car #10 | · | · | · | · |
| 20 | · | · | · | · | | FORD DISCONTINUED MODEL CARS | · | · | · | · |
| 21 | 229,753 | 3,571 | 11 | 325 | | TOTAL FORD RETAIL CARS | 71 | 1,487 | 1,537,883 | 105,584 |
| 22 | · | · | · | · | | GRAND MARQUIS/MARAUDER | · | · | · | · |
| 23 | · | · | · | · | | SABLE (2006 MODEL) | · | · | · | · |
| 24 | · | · | · | · | | MILAN | · | · | · | · |
| 25 | · | · | · | · | | TBD L/M CAR #2 | · | · | · | · |
| 26 | · | · | · | · | | TBD L/M CAR #3 | · | · | · | · |
| 27 | · | · | · | · | | TOWN CAR | · | · | · | · |
| 28 | · | · | · | · | | LS | · | · | · | · |
| 29 | · | · | · | · | | MKZ | · | · | · | · |
| 30 | · | · | · | · | | LINCOLN MKS | · | · | · | · |
| 31 | · | · | · | · | | TBD LM #5 | · | · | · | · |
| 32 | · | · | · | · | | TBD LM #6 | · | · | · | · |
| 33 | · | · | · | · | | TBD LM #7 | · | · | · | · |
| 34 | · | · | · | · | | TBD LM #8 | · | · | · | · |
| 35 | · | · | · | · | | TBD LM #9 | · | · | · | · |
| 36 | · | · | · | · | | LM DISCONTINUED MODEL CARS | · | · | · | · |
| 37 | · | · | · | · | | TOTAL L/M RETAIL CARS | · | · | · | · |
| 38 | · | · | · | · | | TOTAL JAGUAR RETAIL CARS | · | · | · | · |
| 39 | · | · | · | · | | TOTAL VOLVO RETAIL CARS | · | · | · | · |
| 40 | · | · | · | · | | TOTAL MAZDA RETAIL CARS | · | · | · | · |
| 41 | · | · | · | · | | NON FOMOCO CARS | · | · | · | · |
| 42 | 229,753 | 3,571 | 11 | 325 | | TOTAL RETAIL CARS | 71 | 1,487 | 1,537,883 | 105,584 |
| 43 | · | · | · | · | | FORD MOTOR CO. FLEET CAR | · | · | · | · |
| 44 | · | · | · | · | | NON FOMOCO FLEET CAR | · | · | · | · |
| 45 | · | · | · | · | | TOTAL FLEET CARS | · | · | · | · |
| 46 | | 4,000 | | | | CAR INCENTIVES | | | | 12,900 |
| 47 | 229,753 | 7,571 | 11 | 688 | | TOTAL NEW CARS | 71 | 1,669 | 1,537,883 | 118,484 |
| 48 | | | | | | | | | | |
| 49 | | | | | | | | | | |
| 50 | | | | | | | | | | |
| 51 | | | | | | | | | | |
| 52 | | | | | | | | | | |
| 53 | | | | | | | | | | |
| 54 | | | | | | | | | | |
| 55 | | | | | | | | | | |
| 56 | | | | | | | | | | |
| 57 | | | | | | | | | | |
| 58 | | | | | | | | | | |
| 59 | | | | | | | | | | |
| 60 | | | | | | | | | | |
| 61 | | | | | | | | | | |
| 62 | | | | | | | | | | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| | DEALER Ford of Marin | | | | P&A CODE 06046 — NEW VEHICLE DEPARTMENT | SALES CODE 71C017 | | | PAGE 3T |
| | MONTH | | | | | | YEAR TO DATE | | |
| | SALES | GROSS | UNITS | GR PVS | | UNITS | GR PVS | SALES | GROSS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | EDGE | 9 | 1,802 | 298,369 | 16,222 |
| 2 | | | | | TAURUS X | 3 | -2,092 | 72,871 | -6,275 |
| 3 | 199,220 | 9,048 | 8 | 1,131 | ESCAPE | 37 | 1,558 | 979,063 | 57,637 |
| 4 | | | | | R EXPLORER | 3 | 1,240 | 99,852 | 3,719 |
| 5 | | | | | E EXPEDITION | 1 | 1,536 | 45,995 | 1,536 |
| 6 | | | | | T EXCURSION | | | | |
| 7 | | | | | A FREESTAR (MINI VAN) | | | | |
| 8 | | | | | I ECONOLINE/CLUB WAGON | 2 | 280 | 47,234 | 560 |
| 9 | 19,765 | -312 | 1 | -312 | L RANGER | 9 | 291 | 160,588 | 2,615 |
| 10 | 136,630 | 4,373 | 6 | 729 | F150 (UNDER 8500# GVW) | 25 | 882 | 628,641 | 22,059 |
| 11 | 44,357 | 1,015 | 1 | 1,015 | T F-SUPER DUTY (F250-350 OVER 8500# GVW) | 5 | 1,139 | 221,238 | 5,693 |
| 12 | | | | | R COURIER(MEXICO ONLY) | | | | |
| 13 | | | | | U ECOSPORT (MEXICO ONLY) | | | | |
| 14 | | | | | C TRANSIT (MEXICO ONLY) | | | | |
| 15 | 86,838 | 150 | 3 | 50 | K Flex | 3 | 50 | 86,838 | 150 |
| 16 | | | | | S TBD FORD TRUCK #3 | | | | |
| 17 | | | | | TBD FORD TRUCK #4 | | | | |
| 18 | | | | | TBD FORD TRUCK #5 | | | | |
| 19 | | | | | TBD FORD TRUCK #6 | | | | |
| 20 | | | | | TBD FORD TRUCK #7 | | | | |
| 21 | | | | | TBD FORD TRUCK #8 | | | | |
| 22 | | | | | FORD DISCONTINUED MODEL TRUCKS | | | | |
| 23 | 486,810 | 14,274 | 19 | 751 | TOTAL FORD LIGHT TRUCK RETAIL | 97 | 1,071 | 2,640,689 | 103,916 |
| 24 | | | | | MONTEREY | | | | |
| 25 | | | | | MARINER | | | | |
| 26 | | | | | MOUNTAINEER | | | | |
| 27 | | | | | TBD LM TRUCK #1 | | | | |
| 28 | | | | | TBD LM TRUCK #2 | | | | |
| 29 | | | | | TBD LM TRUCK #3 | | | | |
| 30 | | | | | AVIATOR | | | | |
| 31 | | | | | NAVIGATOR | | | | |
| 32 | | | | | LINCOLN MARK LT | | | | |
| 33 | | | | | LINCOLN MKX | | | | |
| 34 | | | | | TBD LM TRUCK #5 | | | | |
| 35 | | | | | TBD LM TRUCK #6 | | | | |
| 36 | | | | | LM DISCONTINUED MODEL TRUCKS | | | | |
| 37 | | | | | TOTAL LM LIGHT TRUCK RETAIL | | | | |
| 38 | | | | | TOTAL VOLVO LIGHT TRUCK RETAIL | | | | |
| 39 | | | | | TOTAL MAZDA LIGHT TRUCK RETAIL | | | | |
| 40 | | | | | TOTAL LAND ROVER LIGHT TRUCK RETAIL | | | | |
| 41 | | | | | NON FOMOCO LIGHT TRUCK | | | | |
| 42 | 486,810 | 14,274 | 19 | 751 | TOTAL LIGHT TRUCK RETAIL | 97 | 1,071 | 2,640,689 | 103,916 |
| 43 | | | | | FLEET LIGHT TRUCKS | | | | |
| 44 | 486,810 | 14,274 | 19 | 751 | TOTAL LIGHT TRUCK | 97 | 1,071 | 2,640,689 | 103,916 |
| 45 | | | | | R F-SUPER DUTY(F450-550 OVER 8500# GVW) | | | | |
| 46 | | | | | T F-SUPER DUTY(F650-750) | | | | |
| 47 | | | | | LOW CAB (FWD) | | | | |
| 48 | | | | | F TOTAL FORD COMMERCIAL TRUCKS | | | | |
| 49 | | | | | T NON FOMOCO CLASS 4-7-8 | | | | |
| 50 | | | | | TOTAL COMMERCIAL/OTHER TRUCKS | | | | |
| 51 | | | | | MEMO: FLT COM | | | | |
| 52 | | 4,300 | | | TRUCK INCENTIVES | | | | 13,500 |
| 53 | 486,810 | 18,574 | 19 | 978 | TOTAL NEW TRUCK | 97 | 1,210 | 2,640,689 | 117,416 |
| 54 | | 673 | | | 11 DLR TRANS UNITS     YTD 75 | | | | 8,808 |
| 55 | 716,563 | 26,818 | 30 | 894 | TOTAL NEW VEHICLES | 168 | 1,457 | 4,178,572 | 244,708 |
| 56 | | | | | MEMO: INTERNET SALES | | | | |

| | RETAIL LEASE | CAR | | | TRUCK | | | NON FOMOCO | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL |
| 59 | NEW MONTH | | | | | | | | | | | | |
| 60 | YTD | 3 | 4,095 | 1,365 | 11 | 11,069 | 1,006 | | | | 14 | 15,164 | 1,083 |
| 61 | USED MONTH | | | | | | | | | | | | |
| 62 | YTD | | | | | | | | | | | | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

DEALER Ford of Marin    P&A CODE 06046    MONTH JUL 2008 YTD    PAGE 4

| | | SALES | GROSS | UNITS | GR PVS | USED VEHICLE DEPARTMENT | UNITS | GR PVS | SALES | GROSS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 34,039 | 4,223 | 3 | 1,408 | USED CARS RETAIL | 37 | 1,217 | 553,877 | 45,019 | |
| 2 | M | | | | | MEMO: USED CAR RTL(FRANCHISE ONLY) | - | | | | Y |
| 3 | O | 30,463 | 1,408 | 2 | 704 | REMARKETED CARS RETAIL | 17 | 1,140 | 253,826 | 19,384 | E |
| 4 | N | 59,844 | 6,427 | 4 | 1,607 | USED LIGHT TRUCK RETAIL | 32 | 1,773 | 513,689 | 56,734 | |
| 5 | T | | | | | MEMO: USED CERTIFIED TRUCKS (Franchise Only) | - | | | | R |
| 6 | H | | | | | USED MED/HVY TRK - RETAIL | - | | | | |
| 7 | | | -1,820 | | | REMARKETED TRKS RETAIL | 28 | 1,176 | 484,956 | 32,941 | T |
| 8 | T | | | | | USED CAR/TRK INCENTIVES | - | | | | O |
| 9 | O | 124,346 | 10,238 | 9 | 1,138 | TOTAL USED RETAIL | 114 | 1,352 | 1,806,348 | 154,078 | |
| 10 | | 12,970 | 945 | 3 | 315 | USED CARS WHOLESALE | 24 | 195 | 88,462 | 4,687 | D |
| 11 | D | | | | | REMARKETED CARS WHOLESALE | - | | | | A |
| 12 | A | 28,100 | 1,793 | 4 | 448 | USED TRKS WHOLESALE | 24 | 137 | 109,615 | 3,280 | T |
| 13 | T | | | | | REMARKETED TRKS WHOLESALE | - | | | | E |
| 14 | E | | | | | USED VEH. INVENTORY ADJ. | - | | | | |
| 15 | | 41,070 | 2,738 | 7 | 391 | TOTAL USED WHOLESALE | 48 | 166 | 198,077 | 7,967 | |
| 16 | | 165,416 | 12,976 | 16 | 811 | TOTAL USED VEHICLES | 162 | 1,000 | 2,004,425 | 162,045 | |
| 17 | | | | | | MEMO: USED INTERNET SALES | - | | | | |
| 18 | | | | | | | | | | | |

| 19 | | UNITS | | COST | | COST PER UNIT | | | UNITS | | COST | | COST PER UNIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | YTD | MONTH | YTD | MONTH | YTD | RECONDITIONING | MONTH | YTD | MONTH | YTD | MONTH | YTD | |
| 20 | | | | | | | | ANALYSIS | | | | | | | |
| 21 | | INCOME | | UNITS | | %PEN | | F&I | UNITS | | %PEN | PVR | | INCOME | |
| 22 | | MONTH | YTD | MONTH | YTD | MONTH | YTD | DEPARTMENT | MONTH | YTD | YTD | MONTH | YTD | MONTH | YTD | U |
| 23 | N | 4,218 | 36,402 | 5 | 63 | 37.5 | 141 | 217 | FINANCE CONTRACTS | 5 | 71 | 62.3 | 189 | 321 | 1,705 | 36,544 | S |
| 24 | E | -400 | 3,883 | | | | -13 | 23 | FIN INC. ADJ. | | 28 | | | | 3,179 | E |
| 25 | W | 226 | 7,957 | 2 | 23 | 13.7 | 8 | 47 | INSUR. CONTRACTS | 1 | 22 | 19.3 | 35 | 61 | 314 | 6,954 | D |
| 26 | | | | | | | | | INSUR ADJ. | | | | | | | |
| 27 | F | 5,366 | 55,114 | 4 | 52 | 31.0 | 179 | 328 | EXT SERVICE CONTR | 4 | 53 | 46.5 | 319 | 408 | 2,867 | 45,648 | |
| 28 | & | 3,401 | 7,464 | | | | 113 | 44 | EXT. SERV CONTR REF | | | | 8 | 23 | 69 | 2,672 | & |
| 29 | I | 100 | 10,401 | | | | 3 | 62 | OTHER MERCHANDISE | | | | -17 | 12 | -150 | 1,396 | I |
| 30 | | | | | | | | | REPO LOSS NET | | | | | | | |
| 31 | | 6,909 | 98,527 | | | | 230 | 586 | F&I NET INCOME | | | | 519 | 750 | 4,667 | 85,511 | |

| 32 | | | | PNVR | | | | | | PUVR | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | YTD | MONTH | YTD | | | | MONTH | YTD | MONTH | YTD |
| 33 | | 26,818 | 244,708 | 894 | 1,457 | CAR/TRUCK GROSS | | 1,442 | 1,421 | 12,976 | 162,045 | |
| 34 | | (-) | | (-) | | COST OF SALES ADJ: LIFO(US ONLY) | | | | (-) | (-) | |
| 35 | | 6,909 | 98,527 | 230 | 586 | F&I NET INCOME (LINE 31) | | 519 | 750 | 4,667 | 85,511 | |
| 36 | | 716,563 | 4,178,572 | NEW GROSS % SALES | S | TOTAL | S | | | USED GROSS % SALES | 165,416 | 2,004,425 | |
| 37 | | 33,727 | 343,235 | 4.7 | 8.2 | G | VEHICLE | G | | 10.7 | 12.4 | 17,643 | 247,556 | |
| 38 | | NEW VEHICLE SALES EXPENSE | | % TOTAL NEW GROSS | | | | | % TOTAL USED GROSS | | USED VEHICLE SALES EXPENSE | | |
| 39 | N | 3,927 | 34,941 | 11.6 | 10.2 | COMM | SALESPERSON | 19.1 | 18.4 | 3,369 | 45,598 | U |
| 40 | E | 300 | 15,356 | 0.9 | 4.5 | & | SALES MANAGERS | 42.2 | 8.0 | 7,452 | 19,838 | S |
| 41 | W | 2,468 | 7,758 | 7.3 | 2.3 | INCENT | F&I | - | | | | E |
| 42 | | 7,249 | 36,357 | 21.5 | 10.6 | PRE-DELIVERY | | | | | | D |
| 43 | V | (461) | (9,890) | 1.4 | 2.9 | PRE-DELIVERY ALLOWANCES | | | | | | |
| 44 | E | 368 | 2,906 | 1.1 | 0.8 | FREE SERVICE/MAINT & POLICY | 2.1 | 1.3 | 365 | 3,179 | |
| 45 | H | 13,851 | 87,428 | 41.1 | 25.5 | TOTAL VARIABLE EXPENSE | 63.4 | 27.7 | 11,186 | 68,615 | E |
| 46 | I | 19,876 | 255,807 | 58.9 | 74.5 | VARIABLE GROSS | 36.6 | 72.3 | 6,457 | 178,941 | H |
| 47 | C | 4,599 | 30,734 | 13.9 | 9.0 | SALESPERSON | 17.8 | 14.9 | 3,144 | 36,996 | I |
| 48 | L | 2,000 | 29,375 | 5.9 | 8.6 | SALARY | SALES MANAGERS | 11.3 | 10.8 | 2,000 | 26,837 | C |
| 49 | E | 501 | 6,776 | 1.5 | 2.0 | OTHER | | | | | L |
| 50 | | 4,000 | 30,371 | 11.9 | 8.8 | F&I | | | | | E |
| 51 | D | 7,418 | 44,023 | 22.0 | 12.8 | ADVERTISING | 85.5 | 30.2 | 15,090 | 74,807 | |
| 52 | E | | | | | MEMO: INTERNET ADV. | | | | | D |
| 53 | P | (4,655) | (36,455) | (13.8) | (10.6) | ADVERTISING REBATES | - | | (-) | (-) | |
| 54 | A | | | | | PROMOTION | - | | | | P |
| 55 | R | 304 | 2,126 | 0.9 | 0.6 | TRAINING | - | | | | A |
| 56 | T | 93 | 605 | 0.3 | 0.2 | DEMO EXPENSE | - | | | | R |
| 57 | M | | | | | SERVICE LOANERS | - | | | | T |
| 58 | E | | | | | F&I OTHER | - | | | | M |
| 59 | N | 16,756 | 127,651 | 49.7 | 37.2 | INTEREST-FLOOR PLAN | 11.5 | 7.3 | 2,022 | 18,047 | E |
| 60 | T | (6,894) | (67,588) | 20.4 | 19.7 | FLOOR PLAN ASSISTANCE | - | | (-) | (-) | N |
| 61 | | 24,222 | 167,518 | 71.8 | 48.8 | TOTAL SEMI-FIXED EXPENSES | 126.1 | 63.3 | 22,256 | 156,687 | T |
| 62 | | -4,346 | 88,289 | -12.9 | 25.7 | SELLING GROSS | -89.5 | 9.0 | -15,799 | 22,254 | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| DEALER Ford of Marin | P&A CODE 06046 | MONTH JUL 2008 YTD | PAGE 5 |
| --- | --- | --- | --- |

**PARTS DEPARTMENT / SERVICE DEPARTMENT / BODY SHOP DEPARTMENT**

| # | Parts MON | Parts YTD | GRS%SLS MON | GRS%SLS YTD | Item | S/G | Service MON | Service YTD | W&P / %MON | INTR / %YTD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 39,487 | 235,957 | GRS%SLS | | WHOLESALE* | S | | | GRS%SLS | |
| 2 | 7,662 | 46,678 | | | | G | | | | |
| 3 | | . | | | WHLS J8 INC | G | LABOR RATES | | | |
| 4 | 7,662 | 46,678 | 19.4 | 19.8 | TOTAL WHSL | S | RPR 126.50 | BODY | W&P | INTR |
| 5 | 15,747 | 94,957 | | | COUNTER | S | 126.50 | | 114.33 | 105.00 |
| 6 | 4,851 | 31,356 | 30.8 | 33.0 | RETAIL | G | | | | |
| 7 | 76,956 | 574,320 | | | REPAIR | S | 114,285 | 815,825 | | |
| 8 | 31,717 | 238,149 | 41.2 | 41.5 | SHOP | G | 84,271 | 605,849 | 73.7 | 74.3 |
| 9 | 2,151 | 22,302 | | | ESP REPAIR | S | 2,363 | 29,740 | | |
| 10 | 625 | 6,480 | 29.1 | 29.1 | SHOP | G | 1,821 | 23,314 | 77.1 | 78.4 |
| 11 | | . | | | JOB INCENTIVE | G | | | | |
| 12 | 30,143 | 173,002 | | | WARRANTY | S | 35,516 | 193,089 | | |
| 13 | 8,295 | 46,709 | 27.5 | 27.0 | & POL CLM(SERV) | G | 28,255 | 153,253 | 79.6 | 79.4 |
| 14 | 7,019 | 41,448 | | | INTERNAL | S | 11,737 | 86,324 | | |
| 15 | 2,140 | 11,830 | 30.5 | 28.5 | (SERVICE) | G | 7,846 | 57,527 | 66.8 | 66.8 |
| 16 | | | | | UNAPPLIED TIME | G | -788 | -8,679 | | |
| 17 | | 914 | | | SUBLET | S | 9,990 | 70,053 | | |
| 18 | | 210 | | 23.0 | REPAIRS | G | 259 | 4,873 | 2.6 | 7.0 |
| 19 | | . | | | OTHER | S | | | | |
| 20 | | . | | | MERCHANDISE | S | | | | |
| 21 | | . | | | PARTS SALES | S | | | | |
| 22 | | . | | | SERV-OTH FRANCHISE | G | | | | |
| 23 | 116,269 | 811,986 | | | TOTAL PARTS | G | NON FOMOCO DUALS ONLY | | | |
| 24 | 42,777 | 303,378 | 36.8 | 37.4 | SALES-SERV | G | MEMO: OTHER FRAN PARTS PURCHASES | | | |
| 25 | | . | | | BODY SHOP | G | MONTH | YTD | | |
| 26 | | . | | | (METAL) | G | | | | |
| 27 | | . | | | BODY SHOP | S | RO | TRAFFIC | SALES PER RO | |
| 28 | | . | | | (PAINT) | G | ANALYSIS | RO COUNT | PARTS | LABOR |
| 29 | | . | | | WARRANTY& | S | SERVICE | | | |
| 30 | | . | | | POL CLMS(B/S) | G | OTH FRAN | | | |
| 31 | | . | | | INTERNAL | S | BODY RO | | | |
| 32 | | . | | | (BODY SHOP) | G | OTH FRAN | | | |
| 33 | | . | | | MATERIALS | S | 6,175 | 34,077 | | |
| 34 | | . | | | | G | 135 | -382 | 2 | -1 |
| 35 | | . | | | PARTS SALES | S | *MEMO: PRODUCTIVITY EFFICIENCY | | | |
| 36 | | . | | | BODY-OTH FRANCHISE | G | SERVICE TECH | MON. | YTD | |
| 37 | | . | | | TOTAL PARTS | | AVAILABLE CLOCKED HOURS | | | |
| 38 | | . | | | SALES-BODY | | ACTUAL HOURS WORKED | | | |
| 39 | | 30,423 | | | DISC EARNED | | FLAT RATE HOURS SOLD | | | |
| 40 | | . | | | INVENT ADJ | | | | | |
| 41 | 171,503 | 1,142,900 | | | TOTAL | S | 180,066 | 1,229,108 | | |
| 42 | 55,290 | 411,835 | 32.2 | 36.0 | DEPARTMENTS | G | 121,799 | 835,755 | 67.6 | 68.0 |
| 43 | (-) | (-) | | | COS LIFO(US ONLY) | | | | | |
| 44 | 55,290 | 411,835 | 32.2 | 36.0 | TOTAL | | 121,799 | 835,755 | 67.6 | 68.0 |

| # | PARTS EXPENSE MON | PARTS EXPENSE YTD | %PARTS GRS MON | %PARTS GRS YTD | Item | SERV SALES EXPENSE MON | SERV SALES EXPENSE YTD | %SERV GRS MON | %SERV GRS YTD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 46 | 8,098 | 52,505 | 14.6 | 12.7 | COMP - MGRS | 12,404 | 91,268 | 10.2 | 10.9 |
| 47 | 11,994 | 80,508 | 21.7 | 19.5 | SAL-OTHER | 17,173 | 116,445 | 14.1 | 13.9 |
| 48 | 100 | 700 | 0.2 | 0.2 | COMM&INC-OTH | 10,914 | 73,663 | 9.0 | 8.8 |
| 49 | 599 | 4,287 | 1.1 | 1.0 | ADVERT/PROMO | 4,023 | 26,513 | 3.3 | 3.2 |
| 50 | | . | | | ADVERTISING REBATES | | | | |
| 51 | 304 | 2,126 | 0.5 | 0.5 | TRAINING | 1,458 | 15,693 | 1.2 | 1.9 |
| 52 | | -191 | | | POLICY ADJ | 1,339 | 15,215 | 1.1 | 1.8 |
| 53 | 59 | 295 | 0.1 | 0.1 | SERV LOANER | 573 | 3,757 | 0.5 | 0.4 |
| 54 | 285 | 2,117 | 0.5 | 0.5 | TOOLS&SUPP | 2,453 | 18,087 | 2.0 | 2.2 |
| 55 | 752 | 2,428 | 1.4 | 0.6 | FREIGHT | 100 | 560 | 0.1 | 0.1 |
| 56 | 1,759 | 13,194 | 3.2 | 3.2 | EQ&VEH MAINT | 2,451 | 13,005 | 2.0 | 1.6 |
| 57 | | . | | | INV CNTRL&DP | | | | |
| 58 | 844 | 6,044 | 1.5 | 1.5 | VAC/TO PAY-TECH | 4,100 | 29,500 | 3.4 | 3.5 |
| 59 | 24,794 | 164,013 | 44.8 | 39.8 | TOT SALES EXP | 56,988 | 403,706 | 46.8 | 48.3 |
| 60 | 30,496 | 247,822 | 55.2 | 60.2 | SELLING GROSS | 64,811 | 432,049 | 53.2 | 51.7 |
| 61 | (16,171) | (122,315) | | | SHOP PARTS GROSS TRANS | 16,171 | 122,315 | | |
| 62 | 14,325 | 125,507 | | | ADJ SELLING GRS | 80,982 | 554,364 | | |

**BODY SHOP DEPARTMENT**

| | MON | YTD | SALES PER RO PARTS | SALES PER RO LABOR |
| --- | --- | --- | --- | --- |
| GRS%SLS | | | | |
| FRANCHISE RO ANALYSIS | TRAFFIC RO COUNT | | | |
| REPAIR M | | 424 | 182.0 | 270.0 |
| SHOP Y | | 2,904 | 198.0 | 281.0 |
| BODY M | | | | |
| SHOP Y | | | | |
| W&P CLM M | | 182 | 166.0 | 195.0 |
| SERV Y | | 1,253 | 138.0 | 154.0 |
| W&P CLM M | | | | |
| B/S Y | | | | |
| ESP M | | 21 | 102.0 | 113.0 |
| REPAIR M | | 176 | 127.0 | 169.0 |
| M | | 140 | 50.0 | 84.0 |
| INTERNAL Y | | 757 | 55.0 | 114.0 |

MEMO: OTHER FRAN PARTS DEPT

| | S/G | | |
| --- | --- | --- | --- |
| WHOLESALE | S | . | . |
| | G | . | . |
| COUNTER | S | . | . |
| RETAIL | G | . | . |

**BODY SALES EXPENSE / %BODY GRS** (all values shown as ".")

**THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP**

DEALER Ford of Marin | P&A CODE 06046 | MONTH JUL 2008 YTD — Page 6

| LINE | SELL/ADJ SELL GRS | MONTH | YTD | MONTH | YTD | NEW | USED | PARTS | SERVICE | BODY | UNAPPLIED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALL DEPARTMENTS | 75,162 | 790,414 | 32 | 43 | 88,289 | 22,254 | 125,507 | 554,364 | | |
| | FIXED EXPENSE | | | % GROSS | | DEPARTMENTAL FIXED EXPENSE ALLOCATION-YTD | | | | | |
| 1 | SAL-GEN MGR | | | | | - | - | - | - | | |
| 2 | SALARIES-ADM | 13,733 | 97,988 | 6.0 | 5.3 | - | - | - | - | | 97,988 |
| 3 | EMPLOYEE BENEFIT | 6,926 | 43,350 | 3.0 | 2.4 | - | - | - | - | | 43,350 |
| 4 | PAYROLL TAXES | 13,391 | 114,777 | 5.9 | 6.2 | - | - | - | - | | 114,777 |
| 5 | PENSIONS | 2,200 | 15,400 | 1.0 | 0.8 | - | - | - | - | | 15,400 |
| 6 | INST. ADV&PROMO | 1,923 | 11,044 | 0.8 | 0.6 | - | - | - | - | | 11,044 |
| 7 | RENT & EQUIV | 59,105 | 399,372 | 25.9 | 21.7 | - | - | - | - | | 399,372 |
| 8 | UTILITIES | 3,244 | 28,294 | 1.4 | 1.5 | - | - | - | - | | 28,294 |
| 9 | TELEPHONE | 2,449 | 17,159 | 1.1 | 0.9 | - | - | - | - | | 17,159 |
| 10 | TAXES | | | | | - | - | - | - | | |
| 11 | INSURANCE | 3,153 | 25,989 | 1.4 | 1.4 | - | - | - | - | | 25,989 |
| 12 | OFFICE SUPPLIES | 991 | 7,773 | 0.4 | 0.4 | - | - | - | - | | 7,773 |
| 13 | PROF & SERV FEES | 6,657 | 59,248 | 2.9 | 3.2 | - | - | - | - | | 59,248 |
| 14 | DATA PROCESSING | 10,280 | 56,347 | 4.5 | 3.1 | - | - | - | - | | 56,347 |
| 15 | BAD DEBTS | 300 | 2,100 | 0.1 | 0.1 | - | - | - | - | | 2,100 |
| 16 | CONTRIBUTIONS | | 100 | | | - | - | - | - | | 100 |
| 17 | INTEREST | 3,398 | 27,449 | 1.5 | 1.5 | - | - | - | - | | 27,449 |
| 18 | DEPREC EQUIP | 4,127 | 29,926 | 1.8 | 1.6 | - | - | - | - | | 29,926 |
| 19 | EQ&VEH MAIN GENL | 2,090 | 11,623 | 0.9 | 0.6 | - | - | - | - | | 11,623 |
| 20 | TRAVEL & ENTERT | 132 | 462 | 0.1 | | - | - | - | - | | 462 |
| 21 | MISC EXPENSE | | | | | - | - | - | - | | |
| 22 | ALLOCATION OF UNAPPLIED EXPENSE | | | | | 331,941 | 142,260 | 142,260 | 331,940 | | 948,401 |
| 23 | TOTAL FIXED | 134,099 | 948,401 | 58.7 | 51.6 | 331,941 | 142,260 | 142,260 | 331,940 | | TOT APPLIED |
| 24 | DEALER SALARY | 12,668 | 102,676 | 5.5 | 5.6 | 35,937 | 15,401 | 15,401 | 35,937 | | |
| 25 | OPERATING PROFIT | -71,605 | -260,663 | -31.3 | -14.2 | -279,589 | -135,407 | -32,154 | 186,487 | | |

| LINE | VEHICLE AND F&I SELLING GROSS ANALYSIS | | | | | | RENTAL DEPARTMENT | MONTH | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 26 | N | | | | | | U | | |
| 27 | E | MONTH | YTD | | MONTH | YTD | S INCOME | - | - |
| 28 | W | 26,818 | 244,708 | C T GROSS | 12,976 | 162,045 | E SALARIES | - | - |
| 29 | V | 11,383 | 79,670 | A R VAR. SELLING EXP. | 11,186 | 68,615 | D COMMISSIONS/INCENTIVES | - | - |
| 30 | E | 20,222 | 137,147 | R K SEMI FIXED SELL EXP | 22,256 | 156,687 | V OTHER EXPENSES | - | - |
| 31 | H | -4,787 | 27,891 | SELLING GROSS | -20,466 | -63,257 | E TOTAL NET | - | - |
| 32 | I | 6,909 | 98,527 | TOTAL F&I NET INCOME | 4,667 | 85,511 | H AGREEMENTS | - | - |
| 33 | C | 6,468 | 38,129 | F&I SELLING EXPENSES | | | I INVENTORY / RENTAL / SERVICE | | |
| 34 | L | 441 | 60,398 | F&I SELLING GROSS | 4,667 | 85,511 | C ANALYSIS — CAR / TRK / RV — LOANERS | | |
| 35 | E | -4,346 | 88,289 | TOTAL SELLING GROSS | -15,799 | 22,254 | L TOT UNITS @ EOM | | |

| LINE | RENT & EQUIV | MONTH | YTD | | | |
|---|---|---|---|---|---|---|
| 36 | | | | TOT UNIT DAYS AVAIL/MO | - | |
| 37 | NET RENT OR EQUIV | 48,672 | 336,766 | CUST ESP PD DAYS/MO | - | |
| 38 | DEPREC & AMORT | | | SER LNR PD DAYS/MO | - | |
| 39 | INSURANCE-BUILDING | 3,949 | 29,514 | DLR PAID DAYS/MO | - | |
| 40 | TAX-REAL ESTATE | 2,718 | 19,026 | NON UTILIZED DAYS/MO | - | |
| 41 | MAINT-BUILDING | 3,765 | 14,066 | % UTILIZATION | - | |
| 42 | TOTAL | 59,104 | 399,372 | % CUST/EXP PAID | - | |

| LINE | PERSONNEL SUMMARY | ADMIN | FRAN N&U | OTHER N&U | F&I | REN/LSE | FRAN.PARTS | OTH.PARTS | FRAN.SERV | OTH.SERV | BODY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | | | | | | | | | | |
| 44 | DEALERS | 1 | | | | | | | | | |
| 45 | MANAGEMENT | 1 | 1 | | | | | | 2 | | |
| 46 | SLSPRNS/SRV ADVRS | | 5 | | | | 2 | | 2 | | |
| 47 | TECH REPAIR | | | | | | | | 13 | | |
| 48 | NICIANS INTERNALS | | | | | | | | | | |
| 49 | CLERICAL | 2 | | | | | | | | | |
| 50 | OTHER | 2 | | | | | | | | | |
| 51 | TOTAL | 37 | 5 | 6 | | 1 | | 4 | 21 | | |

| LINE | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52 | SLSPRN | <12 MOS | 3 | SERV | <12 MOS | 1 | |
| 53 | | 12-36 MOS | 2 | ADVSR | 12-36 MOS | 2 | |
| 54 | TENURE | 37-60 MOS | | TENURE | 37-60 MOS | | |
| 55 | IN MOS | 61+ MOS | | (MOS) | 61+ MOS | | |
| 56 | SALESPERSON | HIRED-YTD | | SRV ADVR | HIRED-YTD | | |
| 57 | TURNOVER | TERM-YTD | | TRNOVR | TERM-YTD | | |
| 58 | SPLIT SLS FORCE | NEW | USED | COMB | TOTAL | STALL COUNT | |
| 59 | MANAGERS | | | 1 | 1 | REPAIR / INTERNAL / BODY | |
| 60 | SALESPERSONS | | | 5 | 5 | 13 | |

THIS FACSIMILE HAS BEEN CREATED FROM THE CORRECTED AND DERIVED INFORMATION STORED IN THE BUSINESS MANAGEMENT DATABASE, AND MAY VARY FROM THE ORIGINAL INFORMATION SUBMITTED TO FORD MOTOR COMPANY BY THE INDIVIDUAL DEALERSHIP

| DEALER | | | | P&A CODE | | | SALES CODE 71C017 | | MONTH | | | PG 7 QL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | PARTS DEPARTMENT | | | | | | SERVICE DEPARTMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MON | YTD | MON | YTD | | MON | YTD | MON | YTD | MON | YTD | |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | GRS%SLS | | | | | GRS%SLS | | | | |
| 2 | | | | | | | | | FRANCHISE | | TRAFFIC | | SALES PER R.O. |
| 3 | | MEMO: QUICK LANE (US) | | | | | | RO ANALYSIS | | RO COUNT | PARTS | LABOR |
| 4 | | FAST LANE(CANADA) | | | | | | | M | | | |
| 5 | | | | | | | | SALES | Y | | | |
| 6 | | | | | | | | ESP/ | M | | | |
| 7 | | PARTS | S | | | | | ESC/QFC | M | | | |
| 8 | | WHOLESALE | G | | | | | | M | | | |
| 9 | | PARTS | S | | | | | INTERNAL | Y | | | |
| 10 | | COUNTER RETAIL | G | | | | | OTHER | M | | | |
| 11 | | RETAIL SHOP | S | | | | | MERCHANDISE | Y | | | |
| 12 | | SALES | G | | | | | WARRANTY | M | | | |
| 13 | | | S | | | | | SALES | Y | | | |
| 14 | | TIRE SALES | G | | | | | | | | | |
| 15 | | | S | | | | | | | | | |
| 16 | | ESP/ESC/QFC | G | | | | | | | | | |
| 17 | | WARRANTY | S | | | | | | | | | |
| 18 | | SALES | G | | | | | | | | | |
| 19 | | | S | | | | | | | | | |
| 20 | | INTERNAL SALES | G | | | | | | | | | |
| 21 | | INTERNAL | S | | | | | | | | | |
| 22 | | TIRE SALES | G | | | | | | | | | |
| 23 | | UNAPPLIED TIME | S | | | | | | | | | |
| 24 | | | S | | | | | | | | | |
| 25 | | SUBLET SALES | G | | | | | | | | | |
| 26 | | OTHER | S | | | | | | | | | |
| 27 | | MERCHANDISE | G | | | | | | | | | |
| 28 | | | S | | | | | | | | | |
| 29 | | MATERIALS | G | | | | | | | | | |
| 30 | | DISC EARNED | G | | | | | | | | | |
| 31 | | INVENT ADJ | G | | | | | | | | | |
| 32 | | TOTAL | S | | | | | | | | | |
| 33 | | DEPARTMENTS | G | | | | | | | | | |
| 34 | | | | 77 SERV SALES EXPENSE | | %SERV GRS | | | | | | |
| 35 | | SALARIES-MGRS | | | | | | | | | | |
| 36 | | SALARIES-TECH | | | | | | | | | | |
| 37 | | COMM & INC-MGRS | | | | | | | | | | |
| 38 | | COMM & INC-TECH | | | | | | | | | | |
| 39 | | ADVERT/PROMO | | | | | | | | | | |
| 40 | | TRAINING | | | | | | | | | | |
| 41 | PARTS ALLOCATION FIXED EXPENSE | POLICY ADJ | | | | | | SERVICE ALLOCATION FIXED EXPENSE | | | | |
| 42 | | MTD | YTD | TOOLS & SUPP | | | | | MTD | YTD | | |
| 43 | SALARIES | | | FREIGHT/HANDLING | | | | SALARIES | | | | |
| 44 | BENEFITS | | | EQ&VEH MAINT | | | | BENEFITS | | | | |
| 45 | PAYROLL TAXES | | | INV CNTRL & DP | | | | PAYROLL TAXES | | | | |
| 46 | PENSION | | | VAC/TO PAY-TECH | | | | PENSION | | | | |
| 47 | RENT & LEASE | | | TOT SALES EXP | | | | RENT & LEASE | | | | |
| 48 | DEP BLDG & IMP | | | SELLING GROSS | | | | DEP BLDG & IMP | | | | |
| 49 | AMORT of IMPR | | | | | | | AMORT of IMPR | | | | |
| 50 | INS BLDGS | | | | | | | INS BLDGS | | | | |
| 51 | TAXES REAL ESTATE | | | | | | | TAXES REAL ESTATE | | | | |
| 52 | MAIN BLDGS | | | | | | | MAIN BLDGS | | | | |
| 53 | UTILITIES | | | | PERSONNEL | | | UTILITIES | | | | |
| 54 | TELEPHONE | | | MANAGERS | | | | TELEPHONE | | | | |
| 55 | TAXES EXCL. INCOME.REAL ESTATE | | | SERVICE WRITERS | | | | TAXES EXCL. INCOME REAL ESTATE | | | | |
| 56 | OFFICE SUPPLIES | | | REPAIR TECH | | | | OFFICE SUPPLIES | | | | |
| 57 | PROF & SERV FEES | | | INTERNAL TECH | | | | PROF & SERV FEES | | | | |
| 58 | BAD DEBT | | | TOTAL | | | | BAD DEBT | | | | |
| 59 | CONTRIBUTIONS | | | STALL COUNT | | | | CONTRIBUTIONS | | | | |
| 60 | DEPREC EQUIP | | | REPAIR | INTERNAL | | | DEPREC EQUIP | | | | |
| 61 | TRAVEL & ENTERT | | | | | | | TRAVEL & ENTERT | | | | |
| 62 | MISC EXPENSE | | | | | | | MISC EXPENSE | | | | |
| 63 | TOTAL FIXED EXP | | | | | | | TOTAL FIXED EXP | | | | |